# EXHIBIT E

## SEARCH WARRANT ON WRITTEN AFFIDAVIT

| **United States District Court** | DISTRICT<br>**WESTERN DISTRICT OF WISCONSIN** | |
|---|---|---|
| United States of America | ~~SEALED~~ | MAGISTRATE JUDGE CASE NO.<br>07-052M-X |
| v. | | |
| 35060 225th Avenue<br>Gilman, Wisconsin | TO:<br>ANY AUTHORIZED<br>LAW ENFORCEMENT OFFICER | |

Affidavit(s) having been made before me by the below-named affiant that he/she has reason to believe that [] on the person of (or) [X] on the premises known as:

35060 225th Avenue, Gilman, Wisconsin (further described in Attachment A)

in the Western District of Wisconsin, there is now being concealed certain property, namely:

### SEE ATTACHMENT B

and as I am satisfied that there is probable cause to believe that the property so described is being concealed on the person or premises above-described and the grounds for application for issuance of the search warrant exist as stated in the supporting affidavit(s).

YOU ARE HEREBY COMMANDED to search on or before ___JUNE 10, 2007___
(not to exceed 10 days) the person or place named above for the property specified, serving this warrant and making the search (in the daytime -- 6:00 a.m. to 10:00 p.m.) ~~or (at anytime in the day or night)~~[1] and if the property be found there to seize it, leaving a copy of this warrant and receipt for the property taken, and prepare a written inventory of the property seized and promptly return this warrant to Magistrate Judge Stephen L. Crocker or Magistrate Judge Theresa M. Owens as required by law.

| NAME OF AFFIANT<br><br>Special Agent Liane Sellner<br>Bureau of Alcohol, Tobacco,<br>Firearms & Explosives | SIGNATURE OF MAGISTRATE JUDGE<br><br>*Stm Cmh* | Date/Time Issued<br>5-31-07<br>4:20 PM |
|---|---|---|

[1] If a search is to be authorized "at any time in the day or night" pursuant to Federal Rules of Criminal Procedure Rule 41(c), show reasonable cause therefor.

## RETURN

| Date Warrant Received | Date and Time Warrant Executed | Copy of Warrant and Receipt for Items Left with |
|---|---|---|

Inventory Made in the Presence of:

Inventory of Property Taken Pursuant to the Warrant:

## CERTIFICATION

I swear that this inventory is a true and detailed account of all the property taken by me on the warrant.

_____

Subscribed, sworn to, and returned before me this date.

_____          _____
Magistrate Judge Stephen L. Crocker          Date
or
Magistrate Judge Theresa M. Owens



## ATTACHMENT A - PREMISES TO BE SEARCHED

The property to be searched is located at 35060 225th Avenue, Gilman, Wisconsin. This property consists of an approximately 40-acre parcel of land containing a white and green two-story wood frame house, a white single-wide trailer and various other buildings and vehicles, including a tank.

# ATTACHMENT B - LIST OF ITEMS TO BE SEIZED

1.    Machine guns, machine gun parts to include but not limited barrels, trigger assemblies, receiver, springs, conversion kits, and tools used in the manufacture of machine guns or other firearms or explosive devices, all regardless of registration status.

2.    Silencers, components used in the manufacture of silencer to include but not limited to metal tubes, washers, steel wool, machining tools, regardless of registration status.

3.    Books, manuals and diagrams regarding silencer and machine gun manufacture.

4.    Any and all explosives or explosive devices, regardless of registration status.

5.    Literature for the manufacture or production of explosives.

6.    Components to manufacture explosives including but not limited to ignition parts, delay devices, and initiators.

7.    Any and all RPG's (Rocket Propelled Grenades) and launchers.

8.    Any and all artillery projectiles.

9.    Any other items that appear to be military equipment available through armed services supply depots.

10.    Any and all documents and records, whether hard copy or digital, related to the sale, purchase, barter or manufacture of firearms, explosives and any other military equipment, to include computer equipment, programs, or files—including computer hardware, computer software, computer disks and other data storage devices, and any files or data contained within such equipment or programs.

## AFFIDAVIT FOR SEARCH WARRANT

| United States District Court | DISTRICT **WESTERN DISTRICT OF WISCONSIN** |
|---|---|

| | DOCKET NO. | MAGISTRATE JUDGE CASE NO. |
|---|---|---|
| United States of America<br><br>v.<br><br>35060 225th Avenue<br>Gilman, Wisconsin | ~~SEALED~~ | 7-052M-X |

NAME AND ADDRESS OF JUDGE[1] OR MAGISTRATE JUDGE

**STEPHEN L. CROCKER**
United States Magistrate Judge
120 N. Henry Street
Madison, WI 53703

---

The undersigned being duly sworn deposes and says: That there is reason to believe that

| [] on the person of<br>[x] on the premises known as | DISTRICT<br><br>WESTERN DISTRICT OF WISCONSIN |
|---|---|

35060 225th Avenue, Gilman, Wisconsin (further described in Attachment A)

The following property (or person) is concealed: SEE ATTACHMENT B

[Affi]ant alleges the following grounds for search and seizure[2]:

SEE ATTACHED AFFIDAVIT WHICH IS INCORPORATED AS
PART OF THIS AFFIDAVIT FOR SEARCH WARRANT.

Affiant states the following facts establishing the foregoing grounds for issuance of a search warrant:

SEE ATTACHED AFFIDAVIT WHICH IS INCORPORATED AS
PART OF THIS AFFIDAVIT FOR SEARCH WARRANT.

| SIGNATURE OF AFFIANT<br><br>Liane Sellner | OFFICIAL TITLE, IF ANY<br><br>Special Agent<br>Bureau of Alcohol, Tobacco, Firearms &<br>Explosives |
|---|---|

Sworn to before me, and subscribed in my presence:

| DATE<br><br>5-31-07 | MAGISTRATE JUDGE |
|---|---|

---

[1] United States Judge or Judge of a State Court of Record.

[2] If a search is to be authorized "at any time in the day or night" pursuant to Federal Rules of Criminal Procedure 41(c),
show reasonable cause therefor.



## AFFIDAVIT

STATE OF WISCONSIN)
                   ) ss.
DANE COUNTY        )

I, Liane Sellner, being first duly sworn on oath, depose and state as follows:

1.      I am employed as a Special Agent with the Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF). I am currently assigned to the Madison field office. I have served as a special agent since September 2003. It is part of my duties to investigate violations of federal criminal law, including violations of federal firearms and explosives laws.

2.      The information contained in this affidavit was provided to me by other law enforcement officers during the course of their official duties, and as such, I believe them to be reliable.

3.      This affidavit is submitted in support of an application for a search warrant for the premises located at 35060 225th Avenue, Gilman, Wisconsin, further described in Attachment A.

4.      For the reasons set forth below, I believe that now located at the premises described above in paragraph 3, and further described in Attachment A, are the fruits, evidence, and instrumentality of criminal offenses against the United States related to the unlawful possession and sale of firearms, explosives and other government property in violation of federal law, including but not limited to firearms and explosives statutes, further described in Attachment B.

5.      I received and reviewed a copy of a complaint filed on May 21, 2007, in the



Southern District of New York, Case Number 07MAG824 , charging David Raymond Carmel (Carmel) with three counts of selling government property in violation of Title 18, United States Code, Sections 641 and 2. I have discussed this complaint with the affiant, Special Agent Lori A. Iadovito, who confirmed that the facts set forth therein are true and accurate. That complaint is attached to this affidavit as Attachment C and hereby incorporated by reference. The complaint alleges that Carmel unlawfully sold to an undercover agent, three AN/PEQ-2A weapons-mounted infrared laser-aiming light sources ("PEQ's") that were made under contract for the United States and a department thereof, and manufactured for military and law enforcement use only.

6.      I received the information contained in the following paragraph from Special agents of the Immigration & Customs Enforcement (ICE) and Defense Criminal Investigative Services (DCIS), including Special Agents Kai Wah Chan and Lori Iadovito, who I believe to be truthful in that they obtained this information during the course of their official duties.

a.      On May 22, 2007, an ICE agent acting in an undercover capacity made telephone contact with David R. Carmel, DOB 12-03-74. The undercover agent (UC) was calling from New York area and Carmel was located in Gilman, Wisconsin. The UC discussed with Carmel the opportunity to establish a meeting. Carmel was the target of an ICE investigation involving the theft, sale and diversion of stolen military supplies including weapons. Carmel agreed to a meeting. Several other calls were made and a final meeting place was set at the Leinenkugel's Brewery in Chippewa Falls on May 30,

2

81

2007 at 1:45 p.m. These phone calls were recorded. Special Agent Kai Wah Chan listened these conversations and communicated some of the information to me.

    b.    During these phone conversations, Carmel made a number of statements to the UC. Carmel invited the UC to his property to shoot. The UC asked what types of weapons Carmel possessed. Carmel stated he owned three weapons identified as a Rheinmetall MG3, a MG 34 & a Heckler & Kock HK21. Carmel stated that whatever ammunition the UC would bring, he would have a weapon to shoot it. There was a discussion about night-vision equipment. The property to which Carmel referred is located at 35060 225th Ave., Gilman, Wisconsin.

7.    The information in this paragraph was provided to me by Investigator Chad Holum, Chippewa County Sheriff's Department, whom I believe to be reliable because the information was obtained during the course of Investigator Holum's official duties.

    a.    The address 35060 225th Ave., Gilman, Wisconsin, is the residence of David R. Carmel, and consists of approximately 40 acres of land and includes a white and green two-story wood-frame house, a white single-wide trailer and a number of outbuildings and vehicles, to include a tank. Investigator Holum did an Accurint search of the name David Raymond Carmel, which came back to this address.

    b.    At 1:30 p.m. on May 30, 2007, Carmel was taken into custody by special agents of DCIS pursuant to a federal arrest warrant based on the complaint in Attachment C. Carmel was then transported to the Chippewa County Sheriff's Office. Holum noted that when Carmel was booked in, he provided 35060 225th Avenue,

3

Gilman, Wisconsin, as his home address.

    c.    During a search of the vehicle incident to arrest, the officers, assisted by deputies of the Chippewa County Sheriff's Office located a two top handles made for a M16 machine gun. These handles contained a portion of the functional part of a M16 machine gun. Based upon his training experience in the Marine Corp and in law enforcement, Holum stated that without this part, the M16 would be unable to function unless the weapon has been altered in some manner.

    d.    Once at the jail, Carmel was interviewed. Carmel stated that he possessed one machine gun, MG M-119 , and stated he possessed a license for this weapon from the ATF (Department of the Treasury). When asked about other types of machine guns, Carmel refused to answer any questions in this area. Carmel stated he and his girlfriend lived in the trailer and his parents occupy the house. He stated he had a shed as well. He further stated he worked for his father in the machine shop. Carmel also stated he has in a storage shed pieces of tanks, bullet shells, and machines . He further stated that when he discharged from the military he had transported gun barrels and ammunition to Wisconsin. He stated he had machine gun barrels which he had purchased from commercial sources. Carmel did not specify any limitations as to entering any of the buildings on the premises. At one point, Carmel was allowed to call his father. During this phone conversation, Carmel told his father that the feds had arrested him, and that his father could guess what it is for.

8.    Based upon the above information, Investigator Holman applied for and obtained

a state search warrant signed by Court Commissioner Robert McKinley. Holman and other law enforcement personnel proceeded to that residence and commenced a search.

9.      According to officers who were at the search scene, officers entered the main building upon being notified by Holman that the warrant was signed. Approximately ten minutes later, Holman received a call from Sgt. Jeffery Soppeland indicating that upon entering the residence, they had observed a large amount of weapon ands were going to wait until Holman and federal agents arrived. Sgt Jeffery Soppeland described to Holman that he had observed several rifles, hand guns, and a shoulder rocket launcher. Sgt. Soppeland advised Holman that he had observed a silencer attached to rifles and hand guns and a silencer not attached to any firearm. Sgt Soppeland advised Holman that based on his training and experience as a firearms instructor, he identified these devises as silencers. Sgt Soppeland was part of a briefing between two federal agencies as to how to effect an arrest of David R. Carmel. During this briefing one of the special agents discussed optics stolen by Carmel. During his time in the residence, Sgt. Soppeland observed optical devises that matched the description of the optics described by the federal agents.

10.     Shortly thereafter, Holman and federal agents arrived. Also present was one ATF agent. Special Agent Kai Wah Chan with the Immigration and Customs Enforcement entered large storage building described as a machine shop and observed numerous pelican cases with the marking s AN/PEQ-2A as well as AN/PAQ-4C on the cases. Based on Special Agent Chan's training and experience, these markings are known to be



infrared laser-aiming devices manufactured by Insight Technology, INC. for the U.S. Military and approved Law Enforcement agencies, and consistent with those that Carmel was alleged to have sold to an undercover officer as set forth in Attachment C. Through discussions with the manufacturer, Special Agent Kai Wah Chan was informed by Insight Technology, Inc. that the devices are not available in the civilian market.  In addition Special Agent Lori Iadovito from the Defense Criminal Investigative Service observed the above mentioned units in the basement of the main residence along with other yet to be identified optical devices.

11.    Special Agent William E. Tonglet, ATF, was also present.  According to Special Agent Tonglet, he entered the main residence on the property.  Therein he observed numerous firearms,  some of which had selector switches consistent with fully automatic weapons.  While checking the weapons to see if any had been modified with parts capable of use to modify a weapon into a machine gun and reported to be on the premises, the agent performed function tests on at least 40 weapons.  He determined that 30 of these weapons functioned in a manner consistent with fully automatic weapons. Based upon the statements Carmel made to Special Agent Tonglet, he only possessed a license for one fully automatic weapon.

12.    On May 31, 2007, a representative from the Fort McCoy Explosive Ordinance Disposal (EOD) unit along with Special Agent Michael Quick of the ATF reviewed photos taken of several items observed by law enforcement officers at the residence  of David Carmel during the execution of the state search warrant on May 30, 2007. The

6



information contained in this paragraph was provided by these individuals.

a.    In these photos, they observed approximately (20) 40mm grenades. These items are high explosives and appear from the photos to be active. However only closer inspection would reveal if these items are live. When live, these items are considered to be destructive devices, and are illegal to possess unless registered in the National Firearms Registration and Transfer Record.

b.    Additionally observed in the photos were an RPG (Rocket Propelled Grenade) mounted to a launcher along with a launcher. The RPG appeared to be live as well, but would necessitate closer inspection for confirmation.

c.    There were also numerous artillery projectiles ranging in size from twenty to one hundred fifty-five millimeters. From the photos it was not known if these items are live or not. Also observed were several other 40 mm target rounds which typically contain explosives and are considered to be destructive devices and illegal to possess.

d.    There were also ammunition cans which were marked with the word "explosives", three large machine guns commonly referred to as chain guns were depicted in the photos, and two 81mm mortar tubes were shown in the photos as well.

e.    All of the aforementioned items are of a military nature.

13.    Pursuant to a check of the National Firearms Registration and Transfer Records it was determined that David Carmel has the following firearms registered to him: (1) One SWD, Inc, model M11, 9mm machine gun, serial number 86-0005825; (2) one model M203, 40mm destructive device(underbarrel grenade launcher), bearing serial number:

7

86

USA001; (3) one 9mm silencer bearing serial number 86-0005825; (4) one .22 caliber silencer bearing serial number A58199U; and (5) one Gemtech, model M4-96D, 5.56mm suppressor, bearing serial S98-3704. Examination of Carmel's application to make and register the abovementioned weapons indicates that he manufactured the second, third and fourth devices in the above list. Closer examination is necessary to determine whether these items were manufactured using stolen government property. Further, Carmel is currently charged in a federal complaint with a felony, and if indicted would be prohibited from possessing any firearms or ammunition as those terms are defined by federal statute.

14. Based on the information contained in the complaint included as Attachment C, Carmel used the internet to sell government property. Accordingly, I believe that probable cause exists to search Carmel's computer equipment, programs, or files—including computer hardware, computer software, computer disks and other data storage devices, and any files or data contained within such equipment or programs.

### Specifics of Search and Seizure of Computer Systems

15. Based upon my training and experience, I know that computer hardware, software, documentation, passwords, and data security devices may be important to a criminal investigation in two distinct and important aspects: (1) the objects themselves may be instrumentalities, fruits, or evidence of a crime, and/or (2) the objects may have been used to collect and store information about crimes in the form of electronic data.

16. Based upon my knowledge, training, and experience, and the experience of other

8



law enforcement personnel, I know that searches and seizures of evidence from computers commonly requires agents to seize most or all computer items (hardware, software, and instructions) to be processed later by a qualified computer expert in a laboratory or other controlled environment. This is almost always true because of the following:

a.    Computer storage devices (like hard disks, diskettes, tapes, laser disks, Bernoulli Drivers, and others) can store the equivalent of thousands of pages of information. Especially when the user wants to conceal criminal evidence, he or she often stores it in random order with deceptive file names. This requires searching authorities to examine all the stored data to determine whether it is included in the warrant. The sorting process can take weeks or months, depending on the volume of data stored, and it would be impractical to attempt this kind of data search on site; and

b.    Searching computer systems for criminal evidence is a highly technical process requiring expert skill and a properly controlled environment. The vast array of computer hardware and software available requires even computer experts to specialize in some systems and applications, so it is difficult to know before the search which expert should analyze the system and its data. The search of a computer system is an exacting scientific procedure which is designed to protect the integrity of the evidence and to recover even "hidden", erased, compressed, password-protected, or encrypted files. Since computer evidence is extremely vulnerable to tampering or destruction (both from external sources or from destructive code embedded in the system as a "booby trap"), the

9



controlled environment of a laboratory is essential to its complete and accurate analysis.

17.    In order to fully retrieve data from a computer system, the analyst needs all magnetic storage devices as well as the central processing unit (CPU). In addition, the analyst needs all the system software (operating systems or interfaces, and hardware drivers) and any applications software which may have been used to create or display the data (whether stored on hard drives or external media). I know that computer and computer software may be utilized to store records, which include but are not limited to, those relating to business activities, criminal activities, associate names and addresses, and the identity and location of assets illegally gained through criminal activity.

18.    When any computer equipment, storage devices, or programs are seized, and when any files or electronic data are recovered, it will be necessary to search and analyze these files and data in order to determine whether they are relevant. The analysis of electronically stored data, performed in a laboratory or other controlled environment, may entail any or all of several different techniques. Such techniques may include, but shall not be limited to, surveying various file "directories" and the individual files they contain (analogous to looking at the outside of the file cabinet for the pertinent files, in order to locate the evidence and instrumentalities authorized for seizure by the warrant); "opening" or reading the first few "pages" of such files in order to determine their precise contents; "scanning" storage areas to discover and possibly recover recently deleted data; scanning storage areas for deliberately hidden files; or performing electronic "keyword" searches through all electronic storage areas to determine whether

10



occurrences of language contained in such storage areas exists that are intimately related to the subject matter of the investigation.

19.     When examining computer evidence, it may be necessary for programmers and employers of third-party providers to assist law enforcement in order to recover or interpret electronic data.

Dated this 31st day of May 2007.

Liane Sellner, Special Agent
Bureau of Alcohol, Tobacco, Firearms and Explosives

Sworn to before me this 31st day of May 2007.

United States Magistrate Judge

11



## ATTACHMENT A - PREMISES TO BE SEARCHED

The property to be searched is located at 35060 225th Avenue, Gilman, Wisconsin. This property consists of an approximately 40-acre parcel of land containing a white and green two-story wood frame house, a white single-wide trailer and various other buildings and vehicles, including a tank.

## ATTACHMENT B - LIST OF ITEMS TO BE SEIZED

1.     Machine guns, machine gun parts to include but not limited barrels, trigger assemblies, receiver, springs, conversion kits, and tools used in the manufacture of machine guns or other firearms or explosive devices, all regardless of registration status.

2.     Silencers, components used in the manufacture of silencer to include but not limited to metal tubes, washers, steel wool, machining tools, regardless of registration status.

3.     Books, manuals and diagrams regarding silencer and machine gun manufacture.

4.     Any and all explosives or explosive devices, regardless of registration status.

5.     Literature for the manufacture or production of explosives.

6.     Components to manufacture explosives including but not limited to ignition parts, delay devices, and initiators.

7.     Any and all RPG's (Rocket Propelled Grenades) and launchers.

8.     Any and all artillery projectiles.

9.     Any other items that appear to be military equipment available through armed services supply depots.

10.    Any and all documents and records, whether hard copy or digital,  related to the sale, purchase, barter or manufacture of firearms, explosives and any other military equipment, to include computer equipment, programs, or files—including computer hardware, computer software, computer disks and other data storage devices, and any files or data contained within such equipment or programs.



<u>AFFIDAVIT ATTACHMENT C - CRIMINAL COMPLAINT</u>


## COUNT TWO:
### (Sale of Stolen Government Property)

In or about June 2006, in the Southern District of New York and elsewhere, DAVID RAYMOND CARMEL, the defendant, unlawfully, wilfully, and knowingly converted to his use and the use of another and, without authority, sold, conveyed, and disposed of a thing of value of the United States and of a department thereof, and property made under contract for the United States and a department thereof, to wit, one PEQ.

(Title 18, United States Code, Sections 641 & 2.)

## COUNT THREE:
### (Sale of Stolen Government Property)

In or about February 2007, in the Southern District of New York and elsewhere, DAVID RAYMOND CARMEL, the defendant, unlawfully, wilfully, and knowingly converted to his use and the use of another and, without authority, sold, conveyed, and disposed of a thing of value of the United States and of a department thereof, and property made under contract for the United States and a department thereof, to wit, two PEQs.

(Title 18, United States Code, Sections 641 & 2.)

The bases for my knowledge and for the foregoing charges, are, in part, as follows:

1.    I am and have been a Special Agent with the United States Department of Defense ("DoD"), Office of Inspector General, Defense Criminal Investigative Service ("DCIS"), for approximately one year. I am currently assigned to the New York Resident Agency in Melville, Long Island. My duties include investigating crucial national defense priorities, such as terrorism, product substitution, and technology transfer, including the knowing conversion and sale of stolen Government property, in violation of 18 U.S.C. § 641. Through my training and experience, I have become familiar with the manner in which military articles and other materials are illegally obtained, purchased, sold, transported, and exported, and the methods of payment for such contraband. Prior to becoming a DCIS Special Agent, I was, first, a U.S. Customs and Border Protection Officer assigned to JFK International Airport for approximately two years, then an

- 2 -



Immigration Enforcement Agent, U.S. Immigration and Customs En-
forcement ("ICE"), for approximately one year.

2.    Because this Complaint is submitted for a limited
purpose, I have not set forth in this Complaint each and every
fact I have learned during this investigation.  The statements in
this Complaint are based on my own observations and information
that has been conveyed to me by others, including Special Agents
with ICE and other DCIS Special Agents.  Where statements of
others are related in this Complaint, they are related in sub-
stance and in part, unless otherwise noted.

<u>Background</u>

3.    Based on my training, experience, and knowledge, I
know the following:

a.    <u>Government Military Property</u>.  PEQs are
weapons-mounted infrared laser-aiming devices, manufactured by
Insight Technology, Inc. ("Insight Technology") for military and
law enforcement use only.  Pursuant to the governing DoD direc-
tive currently in effect, when any of these devices are no longer
in military use, their key "points" or components are to be cut,
crushed, broken, or melted "to the degree required to preclude
repair or restoration to original intended use."  Defense Demili-
tarization Manual 4160.21-M-1, Category XII(B), (E)(1) (October
1991).

b.    <u>eBay Auctions</u>.  eBay is an Internet-based,
international trading community where millions of people buy and
sell items daily.  Most of the selling on eBay occurs in an auc-
tion format.  The seller posts an item on eBay's web site
(<u>www.ebay.com</u>) for a specified duration (3, 5, 7, or 10 days) and
buyers bid on items they wish to purchase.  The person who places
the highest bid (or the one who opts to bypass the auction pro-
cess and purchases the item at the seller's asking price under
the "Buy it Now" option) is the "winner."  At that point, the
buyer and seller make arrangements, typically through their re-
spective e-mail or PayPal accounts, for payment and subsequent
shipping of the item.  In order to conduct commerce on eBay, a
user (a seller or bidder) must register with eBay.  Registration
requires first and last name, address, telephone number, an eBay
auction identifier (screen name), and, most importantly, an e-
mail address.

- 3 -



## The Investigation

4.  On or about April 24, 2006, ICE agents identified several items being offered for sale on eBay by the username "theoldeman."  Through a confidential informant, they determined that eBay username "theoldeman" was registered to the father of DAVID RAYMOND CARMEL, the defendant, who was offering to sell a "destroyed" Leupold rifle scope.  An ICE agent in ICE's office in Manhattan, in an undercover capacity ("U/C"), enquired by email with "theoldeman" about the possibility of purchasing additional Leupold scopes in better condition, whereupon U/C was referred to CARMEL, whose telephone number his father gave U/C.

5.  On or about April 27, 2006, U/C spoke with DAVID RAYMOND CARMEL, the defendant, in a consensually recorded tele-phone conversation, in which CARMEL, among other things, gave his e-mail address as midnx@yahoo.com and arranged for the sale of a Leupold scope and one PEQ.  In addition, he stated that he had "some laser sighting stuff . . . various night vision things. Nothing absolutely state of the art but solid stuff.  Stuff that you can't generally buy."  He further cautioned that PEQs were "never, ever, ever, ever, ever sold on the civilian market to anyone. . . ."  CARMEL told U/C, "Keep it to yourself.  Federal government does not want you to have that."  U/C said he had used such items in the military, to which CARMEL replied, "I still know a lot of people still in and for the most part anything is relatively available. . . ."

6.  Through my review of Naval records, I was able to determine that DAVID RAYMOND CARMEL, the defendant, was until May 31, 2005, a United States Naval Lieutenant on active duty as the supply officer to the USS Shrike, a minesweeper stationed at the Naval Station in Ingleside, Texas ("NSI").  In that position, CARMEL had electronic access to inventories of supply depots of all the armed services worldwide, and caused the USS Shrike to purchase hundreds of PEQs, machine gun barrels, night vision goggles, and various machine gun parts through the Naval Supply system.  Other agents and I have spoken to CARMEL's former super-visor, who advised us that the USS Shrike never needed or used any such equipment and that CARMEL was relieved of his duties as supply officer for misappropriating government property and mis-use of his authority.  On or about November 30, 2005, according to Naval records and witnesses in the Ingleside area whom other agents and I interviewed, CARMEL separated from the Navy Reserves

- 4 -

and, whereupon he moved to his family's residence in Gilman, Wisconsin.

7.    On or about May 1, 2006, U/C negotiated with DAVID RAYMOND CARMEL, the defendant, a sales price of approximately $700 for the Leupold rifle scope and approximately $1,500 for the PEQ. On or about May 4, 2006, U/C sent money orders in the amount of approximately $2,225, including cost of shipping, to CARMEL. On or about May 8, 2006, CARMEL confirmed by e-mail his receipt of the funds. On or about May 15, 2006, the ICE Manhattan office at its undercover address received a package from CARMEL containing a Leupold rifle scope and one PEQ. The return address on the package read: Mr. David R. Carmel, 35060 225th Avenue, Gilman, WI 54433-9548. We subsequently determined, by tracking the serial number through the manufacturer's and military records, that the PEQ had been manufactured by Insight Technology for DoD and originally sent to an Army Infantry base at the Schofield Barracks in Hawaii.

8.    On or about May 18, 2006, U/C had a consensually recorded telephone conversation with DAVID RAYMOND CARMEL, the defendant, in which CARMEL said he had other PEQs available at the same price of approximately $1,500 ~ "but it ain't from me." On or about June 5, 2006, a CARMEL agreed to sell to U/C a PEQ for $1,500, together with some M60 gun parts and a Light Interference Filter. On or about June 9, 2006, U/C mailed money orders to CARMEL in the amount of approximately $2,060. On or about June 16, 2006, CARMEL confirmed by e-mail receipt of the funds. On or about June 20, 2006, the ICE office in Manhattan, at its undercover address, received a package from CARMEL containing the gun parts, filter, and a PEQ. The return address on the package listed: Mr. David R. Carmel, 35060 225th Ave, Gilman, WI 54433. We subsequently determined, by tracking the serial number through the manufacturer's and military records, that that PEQ had been manufactured by Insight Technology for DoD and originally sent to an Army Infantry base at the Schofield Barracks in Hawaii.

9.    On or about January 30, 2007, U/C e-mailed DAVID RAYMOND CARMEL, the defendant, about purchasing another PEQ. On or about February 5, 2007, CARMEL agreed to sell to U/C two PEQs for approximately $3,200, including shipping. On or about February 15, U/C sent CARMEL three money orders totaling approximately $3,000 On or about February 23, 2007, CARMEL confirmed by e-mail to U/C that he had received the money orders and shipped the

- 5 -



PEQs. On or about February 26, 2007, the ICE Manhattan office, at its undercover address, received a package from CARMEL containing two PEQs. The return address on the package listed: Mr. David R. Carmel, 35060 225th Ave, Gilman, WI 54433. By tracking the serial number through the manufacturer's and military records, we subsequently determined that those PEQs had been manufactured by Insight Technology for DoD, ordered by the DoD's Defense Finance Accounting Service and picked up by or drop-shipped to a military base.

WHEREFORE, your deponent prays that a warrant issue for the arrest of the above-named defendant and that he be imprisoned or bailed, as the case may be.

LORI A. IADOVITO
Special Agent
U.S. Department of Defense
Defense Criminal Investigative Service

Sworn to before me this
21th day of May, 2007

THE HONORABLE KEVIN NATHANIEL FOX
UNITED STATES MAGISTRATE JUDGE
SOUTHERN DISTRICT OF NEW YORK

- 6 -

99

ADDRESS: 225ᵗ Gilman WI (Team 4)    IN: Bldg I

| ITEM # | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| E-1 00 | Machine Gun with tripod 56T421C | I - Floor | Siegler/DCS |
| E-2 00 | Machine Gun with tripod 56T421C | I - Floor | Siegler/DCS |
| E-3 00 | Boresight Equipment 50D1440GZ (part#) NSN 4933-01-2362883 | I - Floor | Siegler/DCS |

100

DATE: _____ ADDRESS: (IN CCSD Custody?)

| | DESCRIPTION | LOCATION | IN: | FOUND BY |
|---|---|---|---|---|
| AAA1 | VARIOUS NIGHT VISION LENSES | BASEMENT | | M. ViLLARREO R. SIEGLER |
| AAA2 | VARIOUS NIGHT VISION LENSES | BASEMENT | | |
| AAA3 | INTERNAL COMPONENTS NIGHT VISION | BASEMENT | | |
| AAA4 | AN/PAQ-4C & SIGHTS | BASEMENT | | |
| AAA5 005 | AN/PEQ-2A SIGHTS | BASEMENT | | |
| | LENSES, NIGHT VISION GOGGLES + THERMAL IMAGER | 1st FL Bedroom | | |
| AAA7 | VARIOUS LENSES | BASEMENT | ′′ | |
| AAA8 | NIGHT VISION LENSES | BASEMENT | ′′ | |
| AAA9 | SERIAL NUMBERED LENSES | BASEMENT | ′′ | |
| AAA10 | NIGHT VISION DEVICES | BASEMENT | ′′ | |
| AAA11 | NIGHT VISION DEVICES | BASEMENT | ′′ | |
| AAA12 | VARIOUS MARES | BASEMENT | ′′ | |
| AAA13 | BODY ARMORE + BASE | FRONT Porch | ′′ | |
| AAA14 | Live Ammo | FRONT Porch | ′′ | |
| AAA15 | SAGER Notebook computer sn# N84G8105U578 | Upstairs South DR | W.Tonglett | |

ADDRESS: 350 60  235th AVE, Arlington, WA       IN: 7780 70-07-00

| ITEM# | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| 1 | RPG LAUNCHER # 62114 | | |
| 2 | RPG LAUNCHER # A0038 | BARN (NORTH END) | Revillumeure |
| 3 | 81MM MORTAR # A0038 | | |
| 4 | 81MM MORTAR # ANAD 1093 | | |
| 5 | 60MM MORTAR # 028168 | | |
| 6 | MOUNTING BASE # 80205 | | |
| 7 | MOUNTING BASE | | |
| 8 | MOUNTING BASE | | |
| 9 | MOUNTING BASE | | |
| 10 | MORTAR MOUNT | | |
| 11 | CARRYING CASE / MORTAR SIGHT | | |
| 12 | MORTAR SIGHT / MORTAR SIGHT | | |
| 13 | In/Out video of FIG H.D | | |

**ADDRESS:** 75000 225th Ave (Trailer House) "B" Location **IN:**

| ITEM | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| B1 | Hand Held Thermal Imager S/N H06024 | Living Room | Investigator Rick Starck |
| B2 | " " S/N H06024 | " | " |
| B3 | " " S/N H0629 | " | " |
| B4 | Seagate 160 G Hard drive S/N H0619 | " | " |
| B5 | Quantum Series 3.5 Hard drive S/N 3L3360290 | Living Room | " |
| B6 | Misc Manuals for military equipment | Living Room | ATF SA UMC Luding... |
| B7 | Military Night Vision goggle/WO S/N | Living Room | " |
| B8 | Military Gas Mask S/N MSA-18940-115 | South Bedroom | Investigator Officer Mark Johnson |
| B9 | " " S/N MSA-18940-115 | " | " |
| B10 | Oceneo EEBD Emergency Escape Breathing Device NSN 1HM 4240-01-439-15937 | " | " |
| B11 | Box of Bolt Carrier Keys | " | " |
| B12 | Beretta .22 cal pistol S/N A58119U | Living Room | " |
| B13 | Silencer attached (with attached silencer) S/N A58119U | Living Room | " |
| B13 | D.R. Carmel Corpus Christi, TX S/N A58199U | Entry Foyer (To the Right) | ATF SA Bill Baldwin |
| B14 | Silencers, NO Markings | | Investigator Ricky Starck |
| B15 | Ammo Magazine loaded with 9 rounds of .22 Cal Remington ammo located in item B12 | | ATF |
| B16 | PWA .223 Caliber S/N 5.56 mm Rifle | | ATF |
| Big | Machinegun + S/N 22802 | | ATF |

\* ATF denotes items seized by ATF

103

**ADDRESS:** 5060 225th Av (Trailer House) "15" Location **IN:**

| ITEM# | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| B17 | 5.56 AM Silencer, Gemtech Boise ID/Attached | Entry Foyer (To The Right) | Inventoried by Rick Sherrick |
| B18 | Colt Model M4-96LD S/N S98-340Y Magazine with .223 Rounds (Located in B16) to Remington /Attached | " | " |
| 519N | Photo containing image of two male's (Located in B16) with | " | " |
| B19N | apparent Meth and Silencer with | " | " |
| B20 | Western Digital 160 Gig Hard Drive S/N WC A1 92043004 | Kitchen | JTF → Bill Edwthwin |
| B21 | Sandisk PC Card | Kitchen | " |
| B22 | Maxtor 60 Gig Hard Drive S/N 0989950 | Kitchen Desk | Mark Johnson |
| B23 | Western Digital S/N WC ANM 100 S/N DS40X6L | Kitchen Desk | " |
| B24N | Misc S/N WC ANM 486 3381 Hard Drive | Near the Kitchen Desk | " |
| B25 | computer software, military manuals, pelican case, USPS Envelope opened, addressed to DAVID Carne 10GB Sandisk | Living Room | Rick Stark |
| B26 | Switch Black | Living Room | " |
| B27 | Hand Held Thermal Imager S/N 848 | South Bedroom | Inv. Rob Teutebara |
| B28N | Two Motorola radios and 10 batteries | Kitchen Desk | Mark Johnson |
| B29N | Box of Misc Gun Parts | Living Room / Kitchen Floor | Rob Teutebara / Lt. Mike Farley / ATF SA Edwthwin |

* ATF denotes Items seized by ATF

DATE: ___

ADDRESS: 35060 225th Ave, Gilman, WI 54433     IN: 778070-07-0017

| ITEM # | DESCRIPTION | LOCATION | | INITIALS |
|---|---|---|---|---|
| A1 est | American Spirit Arms corp, model (ASA15 5.56mm, SN AS17018) | 8:58A | UP, mid. North Bedroom | K. Hunder |
| A2 280 | Am. Sp. Arm corp, model ASA15 5.56m,SN AS170K | 8:58A | " | K. H |
| A3 281 | Am SP Air corp, mod ASA15 5.56mm, SN AS17014 | 8:58A | " | K. H. |
| A4 282 | Am SP Air corp, mod ASA15 5.56mm, SN AS17020 | 8:58A | " | K. H. |
| A5 283 | Am SP Arm corp, Mod ASA15, 5.56m, SN AS17015 | 8:58A | " | K. H |
| A6 284 | Am Sp Arm corp, mod ASA15, 5.56mm, SN AS17013 | 8:56A | " | K. H |
| A7 285 | Am. Sp Arm corp, mod ASA15, 5.56mm SN AS17010 | 8:58A | " | K.H |
| A8 286 | Am PWA, mod ASA15, 5.56mm SN AS17012 | 8:58 | " | K. H |
| A9 287 | PWA, Model commando, 5.56mm, SN G755 | 8:58 | " | K. H. |
| A10 288 | UNK model commando, 5.56mm, SN 7090 | 8:58 | " | K. H. |
| A11 289 | UNK Menu, UNK make, 5.56mm, SN None | 8:58 | " | K. H. |
| A12 290 | UNK Make, Unk model, 9mm, SN Y0106 | 8:58 | " | K. H. |
| A13 291 | Hesse, model H9L, 762mm SN VA0070 | 8:58 | " | K.H. |
| A14 292 | Colt model AR15, 9mm SN G0010054 | 8:58 | " | K. H. |
| A15 293 | Arsenal, model UNK Glock SN LT4007665 | 8:58 | " | K. H. |
| A16 294 | SHE, model GS m762to Cal. SN 778... | 8:58 | " | K.H |

105

DATE: 10-01-01    ADDRESS: 35060 225th Ave, Gilman WI 54433    IN: 778070-07-0017

| | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| A17 .055 | UNK make, UNK mod, 45 cal SN 4276435 | UP. md. North Bed | K.H + Randy |
| A18 .044 | UNK make, UNK model, 9mm, SN 718157 | " | K.H |
| A19 .011 | STEN MKI, 9mm, SN 35353 | " | K.H |
| A20 .045 | STEN Amurica, STEN modl MKIV, 45 cal SN W/Attached silencer F000349 | " | K.H |
| A21 .041 | J.I., modl UNK model .30 cal SN EA86 | " | K.H |
| A22 .000 | Arsenal, modl M-7 Cossic, 7.62x39 SN AC 0400?? | " | K.H |
| A23 .051 | UNK make, UNK model, UNK caliber S.N. 381 | " | K.H |
| A24 .050 | UNK make, UNK model, 9mm No SN | 4 | R.r |
| A25 .053 | UNK make, UNK, UNK calibr SN 7373 | " | K.H |
| A26 .044 | UNK make, UNK modl, UNK calibr 762mr SN D825936 | " | K.H |
| A27 .057 | UNK make, UNK modl 55cm sr, Norton EE.m NONE | " | K.H |
| A28 .056 | UNK make, UNK Mod/UNK Calibr SN 53-07277-8000 | " | K.H |
| A29 .058 | UNK Make, UNK Modl/UNK cal SN 5057 | " | K.H |
| A30 .055 | UNK mdr, HK-91 typ modl, UNK col SN NONe | " | K.H |
| A31 .057 | UNK make, MG15 UNK cl SN 1407 | " | K.H |
| A32 .023 | Silencer D.R. Carmel SN Sb.000 5825 | " | K.H |

**ADDRESS:** 5 JOG0 225th Ave  Gilmington MT 5443  **IN:** 778C70-07-WTD

| ITEM # | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| A33 | UNK make, model M649 UNK cal. SN 81YG | VR. Nashinmell. Bedroom | K H Nashinmell |
| A34 | American Spirit Arms Corp model A5A15, 5.56cal SN | " | K H |
| A35 | UNK Model (Czech) Model 2637 UNK cal. | " | K H |
| A35a | CZ model 26, Model 2637 UNK cal., SN-B564 | " | K H |
| A37 | BAR FN, cal 762, SN V06145 | " | K H |
| A38 | Airwin Sp. Arms Co., Model A5A15, 5.56mm, SN 1762A497 | " | K H |
| A36 | STEYR model AUG, .223 cal, SN A517049 | V | K H |
| A40 | HK, model HK93 .223 cal, SN 9625AC98 | V | K V |
| A41 | Am. Sp. Arm. Corp A5A15, 5.56cal SN A19289 | V | K. V. |
| A42 | UNK mke, UNK Model, 7.62.5N 2803700 | V | K. V. |
| A43 | SWD MII, UNK model, UNK cal. SN A517017 | V | K. V. |
| A44 | HK model 91, UNK model UNK cal. SN 20736 | V | K.H. |
| A45 | SWD MT, UNK model UNK cal SN 8-15766 | " | K. H. |
| | Marla, model 1918, 30 cal, SN 5869 | " | K H. |
| A47 | SENDRA corp, model XM15E2 5.56mm, SN 362 | " | K H |
| A48 | Colt's ... model Mill, 9mm SN 5825 | Men Floor office | W B |

**ADDRESS:** 55 USO 225th Ave Grimm, WI 54433          **IN:** 778070 - 87-0072

| | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| A40 | C2 | | K.H. |
| A58 | (Scorpion) 7.62x25 Galina MM SN A2224 | Middle north Bedroom (upstairs) | K.H. |
| A51 | UNK Russia C2 SN N:10434 UNK cal | " | K.H. |
| A54 | Yugo, Model 56 + 9mm SN N-0-45531 | " | K.H. |
| A53 | Merlin 1918 .30 cal SN:16742 | " | K.H. |
| A52 | Winchester M52 .308 cal SN:1238082 | " | K.H. |
| A51 | IN ITAL .308 SN 16S7600 | " | K.H. |
| A50 | UNK Romanian Model Romak 8 6.95x53mm SN 13-08826-97 | " | K.H. |
| A58 | A/R Mauser Thompson M1-A1 .45 SN N008695 | " | K.H. |
| A57 | Auto Old .45 SN SV44168 | " | K.H. |
| A56 | Guide light .457 SN:SV44168 | " | K.H. |
| A55 | Sheet barrel rifle Browning IN .45 SN 094872 | " | K.H. |
| A07 | UNK Moss, UNK model .45 9mm SN C44087 | " | K.H. |
| A06 | UNK UNK Mauser 7/8, UNK Mosc .9mm SN A9226 | " | K.H. |
| A61 | UNK Marlin, UNK model 1951 cal UNK SN E524.6 | " | K.H. |
| A62 | INLAND model M2 Calbum .30 cal SN 0859392 | " | K.H. |

108

**DATE:** 6-01-01  **ADDRESS:** 35060 225th Ave Girard, WI 54433  **IN:** 78080-07-001-7

| ITEM # | DESCRIPTION | LOCATION | FOUND BY | | |
|---|---|---|---|---|---|
| A-64 | UNK Manu mod 1 GAU-28/A 762 SN: None | Middle Ballroom NoTH UPSTAIRS | K.Handy | | |
| A-65 | UNK Manu Model GAU Type, 762 SN: None | | K.Handy | | |
| A-66 | pink Modl GAU Type 761 SN None | / | | | |
| A-67 | unk Model GAU-Type 762 SN None | " | | | |
| A-68 | unk make/mide WK20 674L SN None | S | K H | | |
| A-69 | MFR 35679 SN: 19200-9548302 | West "upstairs br | K H | | |
| A-70 | U.S Carbine M-2 30 col SN:50;2672 | " | K-H | | |
| A-71 | silencer | " | K H. | | |
| A-72 | Browne Madl M191747 .30col SN None | 1st Floor Porch | K H | | |
| A-73 | UNK Manu 1 UNK Model Grenade launcher Type SN None | 1st Floor Porch | K.H | | |
| A-74 | SAGER ... computer SN:...(CANNEPER) | 1st Floor Porch | K.O | | |
| A-75 | | South upstairs BR | K.O | | |
| A-76 | | | | | |
| A-77 | | | | | |
| A-78 | | | | | |
| A-79 | | | | | |

109

_____ 3/11/07   ADDRESS: ____ ( ____ ... WE IN (ULSD custody?) )   IN: ____

| ITEM | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| AA1 102 | W RUGER ISL&AUD ARSENAL - MODEL 1903 | | |
| AA2 103 | W BROWNING SLG 380 640 - BLK AUTO | Porch Cabinet | Hansha |
| AA3 104 | 36-SLG model 1903 | " | " |
| | DINGHAM - SLG 50 CAL (.22 rifle) | " | " |
| AA4 105 | GRIND SLG SLG GUN | | |
| | SLG GUN | living room | |
| AA 5 | CZECHO SLG# CB08617RID | | |
| | UPSTAIRS CLOSET | | |
| AA 6 107 | SMITH - WESSON MODEL DA45 7.65 mm SEMI AUTO | Bedroom # | |
| AA 7 108 | GLOCK 9mm SLG# 69713 REVOLVER 45 CALIBER | | UPSTAIRS BEDROOM | Silver PK.WLKR |
| | SLG# BVR 694 SEMI AUTO 6 SHOT MODEL 19 | | | |
| AA 8 109 | ICESMIR P220 9mm EMBURTER SMYRNA GEARGIA | | | |
| | SLG# U390127 SEMI AUTO | | | |
| AA 9 110 | RUSSIAN MAKAROV 7.65 mm SEMI AUTO | | | |
| | SLG# XK918 | | | |
| AA 10 111 | SMITH F WESSON MODEL B9-3 44 MAG REVOLVER 7.65 mm SEMI AUTO | | | |
| AA 11 112 | STOHL 7mm PISTOL SEMI AUTO SUPER MODEL | | | |
| | SLG# AVA4288 | | | |
| AA 12 113 | HUSQUARNA MODEL F12 9mm SEMI AUTO | | | |
| | SLG# 13194 | | | |
| AA 13 114 | COLT GOV MODEL 1911 45 CAL SEMI AUTO | | | |
| | SLG# 14990 | | | |
| AA 14 115 | COLT SERVICE MODEL 22 CAL SEMI AUTO | | | |
| | SLG# C138571 | | | |
| | SLG# 270 42 846 | | | |

110

9/1/01

ADDRESS: _____     IN: _____     2

| ITEM | DESCRIPTION | LOCATION | IN: | FOUND BY |
|---|---|---|---|---|
| AA 15 | SEL# STEVER MODEL 1916 9MM SEMI AUTO | Bldg A, upstairs | | DeValkenaer? |
| AA 16 | STEVER 9MM SEL# 383I3 | | | |
| AA 17 | AK47 RECEIVER | | | |
| AA 18 | NO SEL# AK47 RECEIVER | | | |
| AA 19 | SEL# HK30P06 DGEPM | | | |
| AA 20 | SEL# 7024S014 MODEL 1927 11.25 MM SEMI AUTO | | | |
| AA 21 | COLT PYTHON 357 CAL REVOLVER (45 CAL) | | | |
| AA 21 | SEL# K50929 PLU ARMS UNIK MODEL 9MM | | | |
| AA 22 | SEL# A0257P2 1875 RUSSIA | | | |
| AA 22 | SEL# 187304/05 7.62 x 39A REVOLVER | | | |
| AA 23 | RUGER MARK II TARGET 22 CALIBER SEL# 221-2997 | | | |
| AA 24 | BERETTA 92F 9MM SEMI AUTO SEL# C69IS3Z | | | |
| AA 25 | HIGH STANDARD MODEL H-D MILITARY 22 CALIBER SEL# 307273 | | | |
| AA 26 | MAKAROV 7.62 x25 MM SEMI AUTO SEL# MA01701 | | | |
| AA 27 | LURGER P38 9MM SEMI AUTO | | | |
| AA 27 | ASTRA 300 SEL# 3800 | | | |
| AA 28 | SEL# 3I6II MODEL 192I SEMI AUTO 9MM | | | |
| AA 29 | CHINESE MODE 32 CAL SEL# 8YL469 | | | |
| AA 30 | WEBLEY MARK 5 REVOLVER 45 CAL SEL# 300382 | | | |

111

AA

DATE: 1/1/01   ADDRESS: ___   IN: ___

| ITEM# | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| AA31 | REMINGTON MODEL 10 12 GAUGE PUMP | Bldg. A, upstairs | Devatilinnus |
| AA32 | BOLT ACTION RIFLE 30 CAL | | |
| AA33 | SER # S7041 MODEL 1917 MAUSER 30 CAL | | |
| AA33 RN | SER # 444896 REMINGTON MODEL 870 12 GAUGE BOLT RIFLE | | |
| AA34 | SER # T137329 Y CRESCENT FIREARMS | | |
| AA35 | SER # 251176 ALSENAL MODEL PEERLESS MODEL | | |
| AA36 | SER # H801012 1 SER BY STAR SARK-7 12 GAUGE | | |
| AA37 | FABRIQUE NATIONALE HERSTAL 223 CAL RIFLE | | |
| AA38 | RUSSIAN M1962 AK47 7.62 x 39 MM RIFLE | | |
| AA39 | SER # 1521 AK47 7.62 x 39 mm RIFLE | | |
| AA40 | PSH FADELI 41 MADE IN HUNGARY RIFLE | | |
| AA41 | SER # E52910 | | |
| AA42 | VALMET MODEL AK-47 305 CAL RIFLE SER # 390 371 | | |
| AA43 | ROMANIAN AK-47 762 x 59 mm RIFLE SER # L3908 | | |
| AA44 | MAGNUM RESEARCH DESERT EAGLE MODEL 50 CAL PISTOL | | |
| AA45 | SER # ML005323 ASTRA CUB MODEL 22 CAL PISTOL | | |
| AA46 | SER # 125795 ASTRA 22 CAL PISTOL | | |
| AA47 | SER # C73843 WINCHESTER MODEL 12 12 GAUGE | | |
| AA48 | REMINGTON 870 PUMP 12 GAUGE | | |
| AA49 | 7.65 mm RIFLE SER # J7949 | | |

DATE: 9/11/01   ADDRESS: _____   IN: _____

| ITEM | DESCRIPTION | LOCATION | | FOUNDRY |
|---|---|---|---|---|
| AA 47 / 147 | 8MM BOLT ACTION RIFLE MODEL 48 | Bldg. A, upstairs | | Devil Mountain |
| AA 47 / 148 | SER # HORICEN & ALLENS SER OR SER # 12 GAUGE SHOTGUN | | | |
| AA 47 / 148 | SER # 87135 | | | |
| AA 48 / 149 | NO SER# RIFLE ANTIQUE | | | |
| AA 49 / 150 | 8MM BOLT RIFLE | | | |
| AA 49 / 150 | SER # LYA1298 | | | |
| AA 50 / 151 | FABRIQUE NATIONALE 8 MM RIFLE | | | |
| AA 50 / 151 | SER # 3302 | | | |
| AA 51 / 152 | REMINGTON ARMS RIFLE 25 CAL | | | |
| AA 51 / 153 | SER # 573 | | | |
| AA 52 / 153 | SKS 762x39mm RIFLE | | | |
| AA 52 / 154 | SER # NIP35 | | | |
| AA 53 / 154 | 7MM BOLT ACTION RIFLE | | | |
| AA 53 / 155 | SER # 89407 | | | |
| AA 54 / 155 | VALMET 7.62x39mm MODEL M62-S | | | |
| AA 54 / 156 | SER # 135729 | | | |
| AA 55 / 156 | 8MM BOLT RIFLE | | | |
| AA 55 / 157 | SER # A19423 | | | |
| AA 56 / 157 | 8MM BOLT RIFLE | | | |
| AA 56 / 158 | SER # 471127 | | | |
| AA 57 / 158 | SPRINGFIELD ARMORY MODEL M1A 30 CAL RIFLE | | | |
| AA 57 / 159 | SER # C15898 | | | |
| AA 58 / 159 | SPRINGFIELD MODEL 1879 SPANISH BORE MUZZLE LOADER | | | |
| AA 58 / 160 | NO SER # | | | |
| AA 59 / 160 | SPRINGFIELD MODEL 18?? 60 CAL RIFLE | | | |
| AA 59 / 161 | NO SER # | | | |
| AA 60 / 161 | SPRINGFIELD MODEL 1884 45 CAL RIFLE | | | |
| AA 60 / 163 | SER # 229475 | | | |
| AA 61 / 163 | WINCHESTER MODEL 52 22 CAL BOLT RIFLE | | | |
| AA 61 / ? | SER # 41797A | | | |

AA 1

84

DATE: 9/11/01   ADDRESS:   IN: 5



| ITEM# | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| AA61 165 | Stone Arms Co 55 cal | Bldg A, Upstairs | De la chiii... |
| AA62 164 | Sec # AB | | |
| AA63 163 | Springfield Model 1898 Bolt 32 cal rifle Sec # 311768 | | |
| AA64 162 | US Model 1917 Remington 30 cal rifle Sec # 497475 | | |
| AA65 166 | Remington 12 gauge semi auto Sec # 176396 | | |
| AA66 167 | Winchester Model 141 30 cal rifle Sec # 244607 | | |
| AA67 168 | Remington Model 720 30 cal rifle Sec # 44490 | | |
| AA68 169 | Stone 9mm semi auto | | ✓ |
| AA69 170 | Iver-Johnson Model 66 22 cal revolver Sec # 172515 | Front Porch | ✓ |
| AH70 171 | Charting Arms Pistol no trigger Sec # K20 | Kitchen | Handy |
| AA71 172 | Winchester Pistol Sec # 15903 | Front Porch | Handy |
| AA72 173 | Escuro Astronic Model 1948 rifle unk cal Sec # 349490 Sec # 83160 | | " |
| AA73 174 | Remington Model 1903 rifle unk cal Sec # 332258 | | " |
| AA74 | Pistol Rec. SN = 237 Distol Receiver unk munf/mag/cal. | | " |
| AA75 | unk munf/munf/world/caliber/No SN Pistol Receiver SN = 237 | Front Porch | Handy |
| AA76 | unk munf/munf/world/caliber/No SN | " | " |
| AA77 | Ruger Rifle Receiver, Model Ranch Rifle, .223 cal. SN = 147-8482 | Kitchen | Handy |

DATE: 5/1/1

ADDRESS:

IN: 6

| ITEM | DESCRIPTION | LOCATION | FOUND BY |
|------|-------------|----------|----------|
| AA78 | 176 Ruger Receiver (pistol) w/k model, SN = 16-45767 .22 caliber | Kitchen | Handy |
| AA79 | MISC. firearms parts | Throughout Bldg. A | " " |

| ITEM# | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| 1 | Gun barrel ✗ | | |
| 2 | " ✗ | | |
| 3 | " = | | |
| 4 | " ✗ | | |
| 5 | = ✗ | | |
| 6 | 4 barrels ✗ | | |
| 7 | " | | |
| 8 | Gun barrel | | |
| 9 | " | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | ✗ | | |

DATE: 06/01/07   ADDRESS: ____ Machine shop building 6   IN: Team 1

x = Taken by ATF

31 pages

116

DATE: _____   ADDRESS: _____   IN: _____

| ITEM # | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| 17 | Gun barrel | | |
| 18 | " | | |
| 19 | " | | |
| 20 | X | | |
| 21 | X | | |
| 22 | X | | |
| 23 | Misc Gun parts | | |
| 24 | Box of magazines | | |
| 25 | Box of Misc parts | | |
| 26 | Box of gun parts | | |
| 27 | Box of scopes | | |
| 28 | Box of gun parts | | |
| 29 | Box of gun parts | | |
| 30 | " | | |
| 31 | " | | |
| 32 | Gun barrels | | |

117

| ITEM# | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| 33 | Box of gun parts | | |
| 34 | " | | |
| 35 | Box of gun parts | | |
| 36 | Loader | | |
| 37 | Grips | | |
| 38 | Box of gun parts | | |
| 39 | " | | |
| 40 | Telescope | | |
| 41 | Box of misc parts | | |
| 42 | Tub of misc gun parts | | |
| 43 | Gun barrel | | |
| 44 | Box of misc parts X | | |
| 45 | Gun barrel | | |
| 46 | Gun barrel | | |
| 47 | Box of misc parts | | |
| 48 | Misc box of parts | | |

ADDRESS: _____   IN: _____

| ITEM # | DESCRIPTION | LOCATION | IN: | FOUND BY |
|---|---|---|---|---|
| 49 | Misc gun parts | | | |
| 50 | Box of misc gun parts | | | |
| 51 | Box of misc gun parts | | | |
| 52 | Box of misc gun parts | | | |
| 53 | Box of " | | | |
| 54 | Box of " | | | |
| 55 | " | | | |
| 56 | " | | | |
| 57 | " | | | |
| 58 | " | | | |
| 59 | " | | | |
| 60 | " | | | |
| 61 | " | | | |
| 62 | " | | | |
| 63 | " | | | |
| 64 | " | | | |

ADDRESS:

| ITEM# | DESCRIPTION | LOCATION | IN: | FOUND BY |
|---|---|---|---|---|
| 65 | Bag of misc parts | | | |
| 66 | Box of misc parts | | | |
| 67 | Box of misc parts | | | |
| 68 | Box of scam like material | | | |
| 69 | Box of misc parts | | | |
| 70 | Basket of misc parts | | | |
| 71 | Bag of gun butt parts | | | |
| 72 | Box of gun butt | | | |
| 73 | Gun barrel gun parts | | | |
| 74 | Gun parts | | | |
| 75 | Gun parts | | | |
| 76 | Gun barrel | | | |
| 77 | = | | | |
| 78 | = | | | |
| 79 | = | | | |
| 80 | = | | | |

ADDRESS: _____

| ITEM# | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| 81 | Gun barrel | | |
| 82 | Box of gun sights | | |
| 83 | Box of gun parts | | |
| 84 | Gun sight box | | |
| 85 | " | | |
| 86 | | | |
| 87 | | | |
| 88 | | | |
| 89 | | | |
| 90 | | | |
| 91 | | | |
| 92 | | | |
| 93 | | | |
| 94 | | | |
| 95 | | | |
| 96 | " | " | |

ADDRESS: _____  IN: _____

121

| ITEM | DESCRIPTION | | LOCATION | FOUND BY |
|------|-------------|---|----------|----------|
| 97 | Gun site box | | | |
| 98 | Gun site box | | | |
| 99 | Mortar site box | | | |
| 100 | Mortar barrel | | | |
| 101 | Mortar barrel | ✗ | | |
| 102 | Mortar barrel | ✗ | | |
| 103 | Gun plate | ✗ | | |
| 104 | Mortar | Total 1 | | |
| 105 | Box of gun parts | | | |
| 106 | Box of gun parts | | | |
| 107 | Ammo belt | | | |
| 108 | Ammo belts | | | |
| 109 | Tub of gun barrels | | | |
| 110 | Tub of gun sights | | | |
| 111 | Ammo box | | | |
| 112 | Box gun parts | | | |
| | Box of gun hinge | | | |

DATE: _____   ADDRESS: _____   IN: _____

122

| ITEM NO. | DESCRIPTION | LOCATION FOUND | IN: | FOUND BY |
|---|---|---|---|---|
| 113 | Tub of holst | | | |
| 114 | Ammo box | | | |
| 115 | Box of magazines | | | |
| 116 | Box of gun parts | | | |
| 117 | Tub of gun barrels | | | |
| 118 | Tub of magazines | | | |
| 119 | Metal plate | | | |
| 120 | Gun barrel | | | |
| 121 | Ammo box of shells | | | |
| 122 | Ammo box of manuals | | | |
| 123 | Ammo box of sites | | | |
| 124 | Plastic stock | | | |
| 125 | Bushit Long gun | | | |
| 126 | Gun barrels | | | |
| 127 | Manuals | | | |
| 128 | 6 Box of gun barrels | | | |

ADDRESS: _____

123

| ITEM # | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| 129 | Ammo box | | |
| 130 | Ammo box | | |
| 131 | Ammo box | | |
| 132 | Box of gun parts | | |
| 133 | Gun barrel | | |
| 134 | Gun barrel | | |
| 135 | Gun barrel | | |
| 136 | Gun sights | | |
| 137 | Tub of headsets | | |
| 138 | Engine component | | |
| 139 | Flight bag containing scuba | | |
| 140 | Tub of magazines & fins two | | |
| 141 | Box of barrels | | |
| 142 | Box of barrels | | |
| 143 | Ammo loader | | |
| 144 | Box of gun parts | | |

ADDRESS: _____  IN: _____

124

ADDRESS: _____   IN: _____

| ITEM # | DESCRIPTION | LOCATION | QUANTITY |
|--------|-------------|----------|----------|
| 145 | Scope | | |
| 146 | Box of gun parts | | |
| 147 | Multiple loose barrels | | |
| 148 | Gun barrel | | |
| 149 | Handgun | | |
| 150 | Box of binoculars | | |
| 151 | Misc gun parts | | |
| 152 | Box of gun parts | | |
| 153 | Box of gun parts | | |
| 154 | Box of boxes | | |
| 155 | Ammo Loader | | |
| 156 | Gun barrel | | |
| 157 | " | | |
| 158 | Tub of ammo | | |
| 159 | Box of gun parts | | |
| 160 | Box of gun parts | | |

| ITEM # | DESCRIPTION | LOCATION | FOUND IN? |
|---|---|---|---|
| 161 | Ammeter w/ light | | |
| 162 | Tot of sights | | |
| 163 | Loader | | |
| 164 | Loader | | |
| 165 | Loader ms Generator | | |
| 166 | Box of parts ms " | | |
| 167 | Box of parts ms " | | |
| 168 | Box of parts ms " | | |
| 169 | Box of parts ms " | | |
| 170 | " " | | |
| 171 | Loader ms Generator | | |
| 172 | Generator | | |
| 173 | Bucket of | | |
| 174 | Generators fan parts | | |
| 175 | " " | | |
| 176 | " " | | |

ADDRESS:

IN:

126

DATE: _____   ADDRESS: _____   IN: _____

| ITEM # | DESCRIPTION | LOCATION | FOUND BY |
|--------|-------------|----------|----------|
| 177 | Generator Links | | |
| 178 | Big chen suit | | |
| 179 | " | | |
| 180 | Box of gun parts | | |
| 181 | Generator Links | | |
| 182 | " | | |
| 183 | " | | |
| 184 | " | | |
| 185 | " | | |
| 186 | Rifle Stocks | | |
| 187 | Box of two sites | | |
| 188 | 49 Empty site boxes | | |
| 189 | Box of gun barrels | | |
| 190 | Generator ML Links | | |
| 191 | " | | |
| 192 | " | | |

127

DATE: _____    ADDRESS: _____    IN: _____

| ITEM# | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| 193 | `` | | |
| 194 | Box of magazines | | |
| 195 | Box of magazines | | |
| 196 | Box of magazines | | |
| 197 | Box of gun parts | | |
| 198 | Box of gun parts | | |
| 199 | Ammo box | | |
| 200 | Ammo box | | |
| 201 | Red Ammo box | | |
| 202 | Dash mount | | |
| 203 | Tub of gun belts | | |
| 204 | Gear harness | | |
| 205 | Bag of helmet | | |
| 206 | Box of magazines | | |
| 207 | Ammo box gun parts | | |
| 208 | Night vision | | |

128

DATE: _____    ADDRESS: _____    IN: _____

| ITEM# | DESCRIPTION | LOCATION | FOUND BY |
|-------|-------------|----------|----------|
| 209 | Box of loaders | | |
| 210 | Box of gun parts | | |
| 211 | Box of gun parts | | |
| 212 | Box of gun parts | | |
| 213 | Box of gun parts | | |
| 214 | Box of magazine | | |
| 215 | Box of gun parts | | |
| 216 | Box of gun parts | | |
| 217 | Box of gun parts | | |
| 218 | Tub of sights | | |
| 219 | Box of sights | | |
| 220 | Box of gun parts | | |
| 221 | Blue box | | |
| 222 | Box of gun sights | | |
| 223 | Ammo drum | | |
| 223 | Radio | | |
| 224 | Ammo drum | | |

129

| ITEM NO. | DESCRIPTION | LOCATION | IN: | FOUND BY |
|---|---|---|---|---|
| 225 | Ammo drum | | | |
| 226 | Ammo drum | | | |
| 227 | Tub of web gear | | | |
| 228 | Ammo drum | | | |
| 229 | Ammo drum | | | |
| 230 | Misc gun parts | | | |
| 231 | Box of gun parts | | | |
| 232 | Box of gun parts | | | |
| 233 | Box of gun parts | | | |
| 234 | Box of gun parts | | | |
| 235 | Box of shells | | | |
| 236 | Box of misc gun parts | | | |
| 237 | Box of web gear | | | |
| 238 | Grey box | | | |
| 239 | " | | | |
| 240 | " | | | |

130

DATE: _____

ADDRESS: _____

IN: _____

| ITEM # | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| 241 | Grey box | | |
| 242 | " " | | |
| 243 | Box of gun parts | | |
| 244 | Ammo box | | |
| 245 | Box of mise parts | | |
| 246 | Box of parts X | | |
| 247 | 4 gun barrels | | |
| 248 | Box of magazines | | |
| 249 | Box of stripper clips | | |
| 250 | Box of gun parts | | |
| 251 | Box of gun parts | | |
| 252 | Box of gun part | | |
| 253 | Gun parts | | |
| 254 | Gun barrel | | |
| 255 | Box of gun parts | | |
| 256 | Box of gun parts | | |

| ITEM # | DESCRIPTION | LOCATION | IN: | FOUND BY |
|--------|-------------|----------|-----|----------|
| 257 | Box of gun parts | | | |
| 258 | Box of gas masks | | | |
| 259 | Box of gun parts | | | |
| 260 | Box of gun parts | | | |
| 261 | Box of gun parts | | | |
| 262 | Metal tub of gun parts | | | |
| 263 | Bucket of parts | | | |
| 264 | Box of magazines | | | |
| 265 | Tub of ammo drum | | | |
| 266 | Tub of gun parts | | | |
| 267 | Box of gun sights | | | |
| 268 | Box of gun parts | | | |
| 269 | Box of gun parts | | | |
| 270 | Box of barrels | | | |
| 271 | Box of barrels | | | |
| 272 | Box of gun parts | | | |

ADDRESS:

132

| ITEM NO. | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| 273 | Box of gun parts | | |
| 274 | Box of gun parts | | |
| 275 | Box of gun parts | | |
| 276 | Ammo box & gun parts | | |
| 277 | Ammo box & gun parts | | |
| 278 | Ammo box | | |
| 279 | Box of rifle butts | | |
| 280 | Ammo box | | |
| 281 | Gun parts box | | |
| 282 | Gun parts box | | |
| 283 | Black case | | |
| 284 | Ammo loader | | |
| 285 | Gun | | |
| 286 | Box of gun parts | | |
| 287 | 3 Bullet proof vests | | |
| 288 | Box case & magazines | | |

133

| ITEM NO. | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| 289 | Box ot ammo links | | |
| 290 | Tub ot cast parts | | |
| 291 | Scope | | |
| 292 | Box ot bipos | | |
| 293 | Box ot magazins | | |
| 294 | Box of ammo | | |
| 295 | Box of ammo | | |
| 296 | " | | |
| 297 | " | | |
| 298 | " | | |
| 299 | " | | |
| 300 | " | | |
| 301 | " | | |
| 302 | Ammo box | | |
| 303 | Wood box w/ long rifle & musical + Tape box 3 | | |
| 304 | Gun barrel | | |
| 305 | Tri pod | | |

| ITEM# | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| 305 | Gun case | | |
| 306 | Box of steel | | |
| 307 | Rifle | | |
| 308 | Misc X | | |
| 309 | hose | | |
| 310 | Box of magazines | | |
| 311 | Box of barrels | | |
| 312 | Box of gun parts | | |
| 313 | Box of gun parts | | |
| 314 | 20 boxes of clips | | |
| 315 | Box of magazines | | |
| 316 | Box of gun parts | | |
| 317 | Tub containing lights | | |
| 318 | Box of gun parts | | |
| 319 | Ammo box | | |
| 320 | Bucket of gun parts | | |

IN:

135

| ITEM # | DESCRIPTION | LOCATION | ROUND | IN. |
|--------|-------------|----------|-------|-----|
| 321 | Ammo drum | | | |
| 322 | Boxes of magazines | | | |
| 323 | Ammo drum | | | |
| 324 | Box of binos | | | |
| 325 | Black case | | | |
| 326 | = " | | | |
| 327 | = | | | |
| 328 | = | | | |
| 329 | = " | | | |
| 330 | lid of gun parts | | | |
| 331 | Gun plate | | | |
| 332 | Gun plate w Tub of gun parts    X | Tape 4 | | |
| 333 | Ammo case    X | | | |
| 334 | Night vision site | | | |
| 335 | Ammo box | | | |
| 336 | Box | | | |
| 337 | Box of gun parts | | | |
| 338 | Gun plate    X | | | |
| 339 | Gun plate | | | |

136

| ITEM # | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| 339 | Parts | | |
| 340 | Parts | | |
| 341 | Parts | | |
| 342 | Ammo box | | |
| 343 | Tub of gun parts | | |
| 344 | Misc gun parts | | |
| 345 | Misc gun parts | | |
| 346 | Box | | |
| 347 | Box containing gun parts X | | |
| 348 | Misc gun parts | | |
| 349 | Box of gun parts | | |
| 350 | Gun barrell | | |
| 351 | Box of magazines | | |
| 352 | Box of cods | | |
| 353 | Box of misc parts | | |
| 354 | Battery box | | |

IN:

137

| ITEM# | DESCRIPTION | LOCATION | IN: | FOUND BY |
|---|---|---|---|---|
| 355 | Box of misc parts | | | |
| 356 | Night vision | | | |
| 357 | Gun part | | | |
| 358 | Gun part | | | |
| 359 | Misc gun parts | | | |
| 360 | Gun magazines | | | |
| 361 | Box of misc parts | | | |
| 362 | Box of misc parts | | | |
| 363 | Crate of misc parts | | | |
| 364 | Box of misc gun parts | | | |
| 365 | Gun barrel | | | |
| 366 | Gun barrel | | | |
| 367 | Box of gun parts | | | |
| 368 | Green bag w/ parts | | | |
| 369 | Box of parts | | | |
| 370 | Two barrels | | | |

138

| ITEM # | DESCRIPTION | LOCATION | IN: | FOUND BY |
|--------|-------------|----------|-----|----------|
| 371 | Green bag of parts | | | |
| 372 | Basket of parts | | | |
| 373 | Black case | | | |
| 374 | Loader + magazines | | | |
| 375 | Loader + clips | | | |
| 376 | Box of misc parts + ammo | | | |
| 377 | Bag w/ gun parts | | | |
| 378 | Ammo drums | | | |
| 379 | Box of parts | | | |
| 380 | Bag of parts | | | |
| 381 | Box of parts | | | |
| 382 | Box of parts | | | |
| 383 | Box of springs | | | |
| 384 | Box of parts | | | |
| 385 | Tub w/ belts | | | |
| 386 | Box of parts | | | |
| | 4 light tubes | | | |
| | Gun switches | | | |

| ITEM # | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| 387 | Gun barrel | | |
| 388 | Green bag w/ gun switches | | |
| 389 | Tub of parts | | |
| 390 | Gun plates | | |
| 391 | Box of plates | | |
| 392 | Box of gun parts | X | |
| 393 | Box of gun parts | | |
| 394 | Box of gun parts | | |
| 395 | Box of gun parts | | |
| 396 | Box of clips | | |
| 397 | Box of clips | | |
| 398 | Box of manuals | | |
| 399 | Green bag w/ magazine | | |
| 400 | Box of optics | | |
| 401 | Box of ammo | | |
| 402 | Gun parts | | |

ADDRESS:

IN:

141

| ITEM# | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| 403 | Box of parts | | |
| 404 | Box of parts | | |
| 405 | Silver box of parts | | |
| 406 | Optics | | |
| 407 | S boxes of clips w/ sights | | |
| 408 | Box of clips | | |
| 409 | Box of magazines | | |
| 410 | Box of belts | | |
| 411 | Box of heads | | |
| 412 | 7 cal Calibration | | |
| 413 | Ammo box | | |
| 414 | Birds | | |
| 415 | Scope | | |
| 416 | Box of parts | | |
| 417 | Misc parts | | |
| 418 | Bullet ut parts | | |

PROCESS:

IN:

| ITEM # | DESCRIPTION | LOCATION | FOUND BY |
|--------|-------------|----------|----------|
| 419 | Gun barrell | | |
| 420 | Box of parts | | |
| 421 | Ammo box | | |
| 422 | Military weapon | | |
| 423 | Box of parts | | |
| 424 | Box of parts | | |
| 425 | Box of parts | | |
| 426 | Gun barrel | | |
| 427 | Gun barrels Box of gun parts | | |
| 428 | Box of parts | | |
| 429 | Box of ammo | | |
| 430 | Box of switches | | |
| 431 | Box of sites | | |
| 432 | Box of binos | | |
| 433 | Box of gun parts | | |
| 434 | Box of gun grips | | |

ADDRESS: _____

IN: _____

142

| ITEM # | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| 435 | 8 Black Cases | | |
| 436 | Box of gun parts | | |
| 437 | Box of gun parts | | |
| 438 | Box of gun parts | | |
| 439 | Box of gun parts | | |
| 440 | Box of gun parts Stu tube X | | |
| 441 | Bag of parts | | |
| 442 | Ammo box of parts | | |
| 443 | Ammo box of parts | | |
| 444 | Ammo link | | |
| 445 | Gun barrel | | |
| 446 | Gun barrel | | |
| 447 | Gun barrel | | |
| 448 | Gun barrel | | |
| 449 | Gun barrel | | |
| 448 | Gun barrel | | |
| 449 | Tub of gun parts | | |
| 450 | Box of gun parts | | |

ADDRESS: _____

IN: _____

143

| ITEM# | DESCRIPTION | LOCATION | IN: | FOUND BY |
|---|---|---|---|---|
| 451 | Computer | | | |
| 452 | Silencer | | | |
| 453 | 8 trays of gun parts | | | |
| 454 | Grey box with sites | | | |
| 455 | Grey box w/ gun parts | | | |
| 456 | Box of gun parts w/ scope | | | |
| 457 | Round Ammo heads | | | |
| 458 | Box of barrels | | | |
| 459 | Box of gun parts | | | |
| 460 | Gun barrel | | | |
| 461 | Mortar round | | | |
| 462 | Box of gun parts | | | |
| 463 | Box of gun parts | | | |
| 464 | Box of gun parts | | | |
| 465 | Box of gun parts | | | |
| 466 | Barrel of barrels | | | |

144

ADDRESS: _____   IN: _____

| ITEM# | DESCRIPTION | LOCATION | FOUND BY |
|---|---|---|---|
| 467 | Barrel | | |
| 468 | Barrel | | |
| 469 | Barrel | | |
| 470 | Sight | | |
| 471 | Barrel | | |
| 472 | Gun parts | | |
| 473 | Box of gun parts / Box of gun parts | | |
| 474 | Tub of gun parts | | |
| 475 | Tub of gun parts | | |
| 476 | Box of gun parts | | |
| 477 | Tub of shells | | |
| 478 | Bullet of gun parts | | |
| 479 | Barrel | | |
| 480 | Barrel | | |
| 481 | Barrel | | |
| 482 | Barrel | | |

| ITEM NO | DESCRIPTION | LOCATION | FOUND BY |
|---------|-------------|----------|----------|
| 483 | Barrel | | |
| 484 | Box of gun parts | | |
| 485 | Box of gun parts | | |
| 486 | Box of gun parts | | |
| 487 | Jacket gun parts | | |
| 488 | Box of parts | | |
| 489 | Box of parts | | |
| 490 | Box of misc parts | | |
| 491 | Box of gun parts | | |
| 492 | Box of gun parts | | |
| 493 | Box of gun parts | | |
| 494 | Box of gun parts | | |
| 495 | Box of gun parts | | |

INVENTORY Team 4

| ITEM # | DESCRIPTION | LOCATION | IN: | FOUND BY |
|---|---|---|---|---|
| | Michael Valiando DCIS S/A | 631 420 4307 | | |
| | Kenneth Siegler DCIS RAC | 631 420 4307 | | |
| | GREG HEDIKE DCIS | 651-230-5421 | | |
| | MARTY Foczik WEDTF | | | |
| | S/A Jason Salerno ATF Madison | (715) 556-7854 | | |
| | S/A Team Leader: Sandra DeValkenaere | 608-441-5050 | | |
| | Attached D, H, F, I, G | | | |
| | Asst. in A | | | |
| | Attached D, H, F, I, G — ATF-Milwaukee | | | 414 727 6170 |

147

_AN/PEQ-2A_   (~~28~~) (~~29~~) 

| | | |
|---|---|---|
| 6/99 | 00628-A | 8/03 054436A |
| 6/01 | 027525·A | — 031754L |
| 6/01 | 027548-A | 11/99 010223. |
| 6/01 | 027440 A | 9/98 3035A |
| 5/01 | 026 425A | 9/98 3374A |
| 01/01 | 021 229A | 12/01 032436A |
| 6/01 | 027613A | 3/02 036791A |
| 6/98 | 1~~998~~ 1998A | 11/01 031810A |
| 9/98 | 3256A | 9/98 3282A |
| 3/02 | 036852A | |
| 6/01 | 027626 A | |
| 6/99 | 006375A | |
| 7/98 | 2731A | |
| 6/01 | 027562A | |
| 6/01 | 027624A | |
| 6/99 | 006284A | |
| 6/99 | 006282A | |
| 5/01 | 025953A | |
| 6/01 | # 027612A | |
| 9/98 | 3525A | |
| 5/01 | 026410A | |
| 6/01 | 027549A | |
| 6/01 | 027558A | |
| 6/99 | 606069 A | |
| 12/01 | 031997A | |
| 11/99 | 010.303A | |

148

ANPAQ -4C   (94)

1/99          20975B
              43522B
              096202B
              52841B
              064289B
10/97         06790B
10/97         06251B
10/97         06191B
              069057B
              52400B
              069058B
              084251B
              069075B
              53889B
              52076B
              52463B
              068975B
              069052B
              52580B
              069031B
              669202B
              068968B
              52493B
              084662B
              None

150



10/97

084688B
51819B
04924B
066371B
068982B
066398B
53838B
53457B
085833B
51998B
067850B
06066B
06364B
06716B
067774B
06310B
085493B
19920771B
066352B
43369B
085922B
069040B
068998B
52416B
085970B



1- SM-D - 85010-2    0299    80083

2- Night Vision Sight SU-88/TVS.5
NSN 585501- 020-2211    DAA B07-87-C-
F110    S/N  03031

3- Night Vision  SU-87/PVS-4    S/N 2713
DAAB07-76-C-1419    NSN 5855-01-017-7366

4- Night Vision  SU-87/PVS-4  S/N 1669 D
DAAB07-177-C-4413

5- Night Vision  SU87/PVS.4   S/N 0271A
DAAB07-86- C-G483

6- Night Vision   SU-87/PVS-4    S/N 08636J
DAAB07-85-C-E033   NSN 5855-01-017-
7366

7- Small Starlight Scope   Model NVS-500
S/N N59220F03

8- Laser Infrared Observation Device
MX-98380/GVS-5 S/N 02849A
DAAK20-81-C-0155

9- MX-9644/UV   NSN 5855-00-1384/2.386
S/N 16625 TT  DAAB07-85-C-E032

10- Night Vision Goggles   S/N NSN 5855-01-228-
Model AN/PVS-5C   S/N 5667A    0936

11-11 Night Vision Goggles NSN 5855-01-228-0936
Model AN/PVS-5C   S/N 24086A

12- Night Vision Goggles NSN-5855-01-228-0936
S/N 19890

06232B
06648B
06276B
066649B
068997B
06378B
082124B
43834B
064 -- B
068996B
56542B
52430B
084281B
06248B
52415B
06022B
01906B
39553B
20662B
10018B
087 085937B
2/98

10/97
7/97
10/97

TO 06119B
557B
06335B

069072B
50343B
53003B
066084B

10/97      06287B
067885B
0409
066655B
069055B
51880B
086004B
06231B
069063B

071194B
52638B
52408B
06415B
068987B
091023B
085767B
52848B
42451B
06299B
071005B
067753B

13 – Thermal Imager   P/N 40072071   S/N H0631

P₂₃ - 2A
S/N: 027551A
NSN: 5855 - 01 - 447 - 8797

P₆₀ - 2A
S/N: 023720A

# 2145A, 026460A, 2112A, 023236A, 025201A, 023309A
026431A, 023744A, 022432A,

| | |
|---|---|
| 023251A | 2/01 |
| 4175A | 11/98 |
| 025305A | 4/01 |
| 023353A | 4/21 |
| 44549 | 11/98 |
| 43194 | 11/98 |
| 025261A | 4/01 |
| 023447A | 2/01 |
| 023271A | 2/21 |
| 025902A | 5/01 |
| 023252A | 2/01 |
| 025836A | 5/01 |
| 022490 A | 4/01 |
| 21734 | 6/98 |
| 022224A | 1/01 |
| 023355A | 2/01 |
| 025956A | 5/01 |

158

042778A        9/02
0252794A       4/01
026003A        5/01
025345A        4/01
023408A        2/01
023278A        2/01
023359A        2/01
025930A        5/01
4183A          11/98
4433A          11/98
027355A        6/01
022439A        1/01
025985A        5/01
4119A          11/98
021952A        1/01
022255A        1/01
022297A        1/01
023432A        2/01
025898A        NA
023231A        2/01
025327A        4/01
026317A        5/01
023224A        2/01
026324A        5/01
026085A        5/01
021979A        1/01
022963A        2/01

| | |
|---|---|
| 0254075A | 5/01 |
| 0427163A | 9/02 |
| 0254461A | 5/01 |
| 01330A | 2/01 |
| 026298A | 5/01 |
| 022757A | 1/01 |
| 026310A | 5/01 |
| 025304A | 4/01 |
| 025490A | 5/01 |
| 0253238A | 2/01 |
| 015839A | 5/01 |
| 033390A | 2/01 |
| 0253119A | 4/01 |
| 015869A | 5/01 |
| 0253208A | 2/01 |
| 4076A | 11/98 |
| 4464A | 11/98 |
| 0223580A | 1/01 |
| 023291A | 4/01 |
| 0258373A | 5/01 |
| 0232469A | 4/01 |
| 015762A | 5/01 |
| 022339A | 5/01 |
| 026001A | 5/01 |
| 0259470A | 5/01 |
| 0257739A | 5/01 |
| ~~0~~ 015319A | 4/01 |
| 015318A | 4/01 |

160

022229A    2/01      2138A   6/98
023314A    2/01      & BII Complete
022446A    1/01      7/11/03
023223A    2/01
023324A    4/01      23346A   6/98
4431A    11/98      ~~2556A~~
023354A    2/01      2556A   6/98
023560A    5/01
023357~~AA~~    2/01

4c

NSN 5855-01-398-4005
S/N · 532210
538748
55261B

027615A    6/01
3373A    9/98
027610A    6/01
027347A    6/01
3276A    9/98
1891A    6/98
026406A    5/01
3602A    9/98
2117A    6/98
2114A    6/98
3503A    9/98
1976A    6/98

161

2090A        6/98
1994A        6/98
027354A      6/01
2217A        6/98
3250A        9/98
2045A        6/98
0219A        6/98
2004A        6/98
1939A        6/98
006098A      6/98
026453A      5/01

PAP4C

10586B    3/98
03007B    2/97
50651B    NMD
05160B    8/97
06297B    NMD
53217B    NMD
0622B     10/97
52903B    NMD
51881B    NMD
51658B    NMD
51767B    NMD
206388    12/98

MACHINE GUN PARTS.  @SN# U23457  USM240.  11825980
CONTRACT# DAAA 09-79-C-2222
NSN# 1005-01-025-8095

162

PAQ4C
NSN# 5855-01-398-4315
DAAB07-98-D-R309
086046 B


PAQ4C
5855-01-398-4315
DAAB07-98-D-R309


PAQ4C
5855-01-398-4315
DAAB07-98-D-R309


PAQ4A
5855-01-312-5160
DAAB07-89-C-F101
5239A


PAQ4A
5855-01-312-5160
DAAB07-89-C-F101
5252A


PAQ4A
5855-01-312-5160
DAAB07-89-C-F101
5242A

163



PAQ4A
5855-01-312-5160
DAAB07-89-C-F101
3061A

PAQ4C
5855-01-398-4315
80063-A3187000 MFR 08107

PAQ4C
5855-01-398-4315
DAAB07-98-D-R309

PAQ4A
5855-01-312-5160
DAAB07-89-C-F101
10173A

3149A... UNIDENTIFIABLE
3411A... UNIDENTIFIABLE

PAQ4A
5855-01-312-5160
DAAB07-89-C-F101
10535A

PAQ4C
5855-01-398-4315
DAAB07-98-D-R309

164



PAQ4C

5855-01-398-4315

DAAB07-98-D-R309

085959B


PAQ4A

5855-01-312-5160

DAAB07-89-C-F101

5272A


UNIDENTIFIABLE


PAQ4A

5855-01-312-5160

DAAB

5268A-07-89-C-F101


PAQ4A

5855-01-312-5160

DAAB07-89-C-F101

2806A


PAQ4C

5855-01-398-4315

DAAB07-98-D-R309


3388A ... UNIDENTIFIABLE

PAQ4A
5855-01-312-5160
DAAB07-89-C-F101
5757A

PAQ4A
585501-312-5160
DAAB07-89-C-F101
5274A

PAQ4A
5855-01-312-5160
DAAB07-89-C-F101
5734A

PAQ4C
5855-01-398-4315
DAAB07-98-D-R309
085933 B

PAQ4C
5855-01-398-4315
DAAB07-01-D-NQ04

PAQ4C
5855-01-398-4315
DAAB07-01-D-N204

Where parked SUV

On the route
of where the
SUV was seen

PAQ4C
5855-01-378-4315
80063-A3187000 MFR OB107

PAQ4A
5855-01-312-5160
DAAB07-89-C-F101
5261A

PAQ4A
5855-01-312-5160
DAAB07-89-C-F101
3039A

PAQ4A
5855-01-312-5160
UNIDEN...
5270A

PAQ4A
5855-01-312-5160
DAAB07-89-C-F101
3050A

PAQ4C
5855-01-398-4315
DAAB07-98-D-R309
084670 B

167



PAG4B
5855-01-361-1362
DAAB07-92-C-K254

UNITS PRESENT IN CASE

M30 BORESIGHT EQUIPMENTS
WEAPON: SMALL ARMS
4933-01-394-7781 → 19200 P/N 12961158 MFR OB107
DAAA09-94-C-0266

M30 BORESIGHT EQUIPMENT
WEAPON: SMALL ARMS
4933-01-394-7781
19200 P/N 12961158 MFR OB107
DAAA09-94-C-0266
SN# 2804